## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF VERMONT

| | |
|---|---|
| **GARRETT SITTS, et al.,**<br><br><br>**PLAINTIFFS,**<br><br>**v.**<br><br>**DAIRY FARMERS OF AMERICA, INC., and DAIRY MARKETING SERVICES, LLC,**<br><br>**DEFENDANTS.** | **Civil Action No. 2:16-cv-00287-cr** |

# <u>EXHIBIT A</u>

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 500 | DFA 01-0083000 | DFA 01-0083054 | 10/01/1999 | DMS Limited Liability Company Operating Agreement | |
| 501 | DFA 01-0211457 | DFA 01-0211478 | 6/10/2003 | DMS Report, Dairylea / DFA Joint Board Meeting | |
| 502 | DFA 01-0211959 | DFA 01-0211959 | 5/24/2003 | Email from G. Wickham to P. Panko & Other(s) | |
| 503 | DFA 01-0343058 | DFA 01-0343062 | 10/08/2003 | Letter from G. Wickham to P. Panko with attachment(s) | |
| 504 | DFA 01-0758497 | DFA 01-0758508 | 3/01/1998 | Milk Supply Agreement between DFA and Tuscan/Lehigh Dairies, L.P. | |
| 505 | DFA 01-0760073 | DFA 01-0760074 | 7/27/2000 | DMS and Schenevus-Elk Creek Producers Cooperative of Schenevus Milk Supply Agreement | |
| 506 | DFA 01-0824036 | DFA 01-0824052 | 3/20/2000 | Memo to the Dairylea and DFA (Northeast) Boards of Directors from R. Smith re Update | Objection - Hearsay |
| 507 | DFA 01-0826008 | DFA 01-0826019 | 12/17/1998 | Milk Supply Agreement between DFA and Suiza GTL, LLC | |
| 508 | DFA 01-0892113 | DFA 01-0892113 | 9/01/1998 | Garelick Farms and Schenevus-Elk Creek Producers Cooperative of Schenevus Contract Agreement | |
| 509 | DFA 01-0898308 | DFA 01-0898321 | 9/01/2001 | Milk Supply Agreement between Dairylea and HP Hood Inc. | |
| 510 | DFA 01-0999020 | DFA 01-0999020 | 9/01/1999 | Garelick Farms and Schenevus-Elk Creek Producers Cooperative of Schenevus Contract Agreement | |
| 511 | DFA 01-0999966 | DFA 01-0999966 | 10/08/2002 | Letter from B. Keating to Crowley Concord Producers | |
| 512 | DFA 01-1057994 | DFA 01-1058023 | 00/00/2003 | Dean Foods and Dairy Marketing Services Administrative Support Project presentation | |
| 513 | DFA 01-1060410 | DFA 01-1060418 | 00/00/2006 | DFA Resolutions Committee Policy Handbook | |
| 514 | DFA 01-1060506 | DFA 01-1060577 | 2/12/2007 | DFA 2007 Proposed Resolutions | |
| 515 | DFA 01-1067974 | DFA 01-1068083 | 02/00/2007 | DFA Employee Meeting presentation | |
| 516 | DFA 01-1095415 | DFA 01-1095421 | 5/15/2002 | Cooperative Association Membership and Marketing Agreement between DFA and Dairylea | |
| 517 | DFA 01-1095436 | DFA 01-1095510 | 1/01/2003 | Second Amendment to Restated Limited Liability Operating Agreement of DMS between DFA, Dairylea and St. Albans Cooperative Creamery, Inc. | |
| 518 | DFA 01-1097070 | DFA 01-1097123 | 2/20/1998 | Milk Supply Agreement between DFA and Suiza Food Corporation | |
| 519 | DFA 01-1172334 | DFA 01-1172386 | 10/04/2007 | DFA & Dairylea Relationship presentation | |
| 520 | DFA 01-1182674 | DFA 01-1182712 | 12/07/2004 | Email from R. Smith to G. Wickham & Other(s) re Presentation to Executive Committee with attachment(s) | |
| 521 | DFA 01-1299520 | DFA 01-1299527 | 3/25/2007 | Industry News Articles | Objection - Hearsay |
| 522 | DFA 03-0002731 | DFA 03-0002739 | 9/02/2014 | Email from M. Bigtree to L. Graves & Other(s) | Objection - Hearsay, Relevance |
| 523 | DFA 03-0003269 | DFA 03-0003342 | 3/14/2017 | Email from J. Huson to B. Keating & Other(s) re Northeast Update presentation with attachment(s) | |
| 524 | DFA 03-0003782 | DFA 03-0003794 | 5/23/2016 | DFA Sales and Marketing Update presentation | |
| 525 | DFA 03-0004023 | DFA 03-0004024 | 12/16/2014 | DFA Northeast Area Council Meeting Minutes | |
| 526 | DFA 03-0004035 | DFA 03-0004036 | 11/10/2016 | DFA Northeast Area Council Meeting Minutes | |
| 527 | DFA 03-0004067 | DFA 03-0004068 | 3/14/2017 | DFA Northeast Area Council Meeting Minutes | |
| 528 | DFA 03-0004144 | DFA 03-0004146 | 7/08/2015 | DFA Northeast Area Council Meeting Minutes | |
| 529 | DFA 03-0004164 | DFA 03-0004165 | 1/23/2015 | DFA Northeast Area Council Meeting Minutes | |
| 530 | DFA 03-0005430 | DFA 03-0005430 | 9/19/2014 | DFA Northeast Area Council Meeting Minutes | |
| 531 | DFA 03-0007839 | DFA 03-0007840 | 4/01/2014 | Letter from T. Virgil to D. Risser re Milk Marketing and Membership Agreement | |
| 532 | DFA 03-0010843 | DFA 03-0010847 | 11/00/2014 | Email from Northeast Area Communications re November Northeast Area Newsletter with attachment(s) | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 533 | DFA 03-0010953 | DFA 03-0010957 | 9/24/2014 | Email from Northeast Area Communications re Northeast Area News - September 2014 with attachment(s) | |
| 534 | DFA 03-0017019 | DFA 03-0017022 | 9/27/2012 | Email from E. Gallagher to R. Smith with attachment(s) | Objection - Hearsay, Relevance |
| 535 | DFA 03-0017026 | DFA 03-0017026 | 10/13/2012 | Email from E. Gallagher to R. Smith & Other(s) | Objection - Hearsay, Relevance |
| 536 | DFA 03-0029810 | DFA 03-0029826 | 1/22/2015 | Email from L. Webber to S. Mathur & Other(s) re LW PPT Board Jan 2015 rev3.pptx with attachment(s) | |
| 537 | DFA 03-0064971 | DFA 03-0645023 | 12/11/2015 | Email from K. Piper to G. Wickham re Cornell Coop Class with attachment(s) | |
| 538 | DFA 03-0066303 | DFA 03-0066312 | 1/30/2017 | DFA's Commercial Investments March 2017 presentation | |
| 539 | DFA 03-0070336 | DFA 03-0070336 | 5/10/2012 | Email from L. Graves to R. Smith & Other(s) re Northeast Balancing with attachment(s) | |
| 540 | DFA 03-0070337 | DFA 03-0070338 | 4/30/2012 | Letter from G. Wickham & B. Keating to Dairylea and DFA Member | |
| 541 | DFA 03-0070339 | DFA 03-0070352 | 5/18/2012 | Balancing Costs Board Conference Call presentation | |
| 542 | DFA 03-0070353 | DFA 03-0070354 | 05/00/2012 | Dairylea, DMS and DFA Talking Points | |
| 543 | DFA 03-0070355 | DFA 03-0070355 | 05/00/2012 | Outlook Contact Card | Objection - Relevance |
| 544 | DFA 03-0085185 | DFA 03-0085188 | 3/18/2014 | DFA 16th Annual Delegate Meeting Minutes | |
| 545 | DFA 03-0085189 | DFA 03-0085198 | 1/09/2014 | DFA Governance Committee White Paper | |
| 546 | DFA 03-0087351 | DFA 03-0087352 | 1/30/2014 | DFA DRAFT Talking Points | |
| 547 | DFA 03-0088350 | DFA 03-0088402 | 4/07/2014 | Email from R. Smith to S. Aldridge & Other(s) re 201404 NEAC Meeting with attachment(s) | |
| 548 | DFA 03-0095169 | DFA 03-0095171 | 9/20/2013 | Email from G. Wickham to D. Ellinwood & Other(s) re SEAC September Newsletter with attachment(s) | Objection - Relevance |
| 549 | DFA 03-0098362 | DFA 03-0098372 | 3/23/2015 | Email from M. Knust to J. Clark re Annual Report PDF with attachment(s) | |
| 550 | DFA 03-0100010 | DFA 03-0100069 | 2/23/2017 | Email from R. Smith to B. Keating & Other(s) re Northeast Progressive Farm Meeting - March 1, 2017.pptx with attachment(s) | |
| 551 | DFA 03-0101353 | DFA 03-0101390 | 4/04/2012 | Email from D. Darr to K. Hutcheson re slides with attachment(s) | |
| 552 | DFA 03-0101959 | DFA 03-0101976 | 10/22/2015 | Email from R. Smith to NE with attachment(s) | |
| 553 | DFA 03-0102252 | DFA 03-0102352 | 3/30/2017 | Email from K. Hutcheson to N. Sudnick & Other(s) re Printing with attachment(s) | |
| 554 | DFA 03-0104866 | DFA 03-0104899 | 2/16/2016 | Email From J. Wilson to R. Smith re resolutions with attachment(s) | |
| 555 | DFA 03-0106758 | DFA 03-0106758 | 3/08/2013 | Email from R. Smith to G. Wickham & Other(s) re Presentations sending attachment(s) | |
| 556 | DFA 03-0106759 | DFA 03-0106799 | 00/00/2013 | 2013 Advancing Cooperation Together (ACT) Conference presentation | |
| 557 | DFA 03-0106800 | DFA 03-0106816 | 00/00/2013 | The 2013 Advancing Cooperation Together Conference presentation | |
| 558 | DFA 03-0110865 | DFA 03-0110910 | 00/00/2016 | DFA This Mark Matters, 2016 Financial Report | |
| 559 | DFA 03-0112171 | DFA 03-0112176 | 3/22/2017 | Email from G. Wickham to M. Suever | |
| 560 | DFA 03-0112915 | DFA 03-0112922 | 07/00/2014 | DFA Field Staff Resources presentation | |
| 561 | DFA 03-0113654 | DFA 03-0113654 | 9/25/2012 | Email from DFAComm Conference Call with attachment(s) | |
| 562 | DFA 03-0113656 | DFA 03-0113656 | 9/21/2012 | DFA Letter for Inactive Members from J. Clark to DFA Equity Holder | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 563 | DFA 03-0113657 | DFA 03-0113657 | 9/21/2012 | DFA Letter for Active Members from R. Smith & R. Mooney to Member | |
| 564 | DFA 03-0114528 | DFA 03-0114530 | 2/11/2014 | Email from K. Piper to R. Smith & Other(s) re NE Weekly Report with attachment(s) | |
| 565 | DFA 03-0114816 | DFA 03-0114818 | 7/22/2014 | Email from J. Huson to B. Keating & Other(s) re July 18 NEA Weekly Report jh.docx with attachment(s) | |
| 566 | DFA 03-0114845 | DFA 03-0114847 | 6/13/2016 | Email from B. Keating to R. Smith re Northeast Area Weekly Report June 3, 2016 with attachment(s) | |
| 567 | DFA 03-0114930 | DFA 03-0114931 | 3/08/2017 | Memorandum from B. Keating to R. Smith re Weekly Report for weeks ending 02/17/17-02/24/17 | |
| 568 | DFA 03-0115432 | DFA 03-0115477 | 00/00/2014 | DFA Update presentation | |
| 569 | DFA 03-0115635 | DFA 03-0115642 | 00/00/2014 | DFA  Overview of Changes in DMS presentation | |
| 570 | DFA 03-0117898 | DFA 03-0117911 | 4/04/2016 | DFA Customer Update presentation | |
| 571 | DFA 03-0117912 | DFA 03-0117933 | 4/04/2016 | DFA Mass Balance presentation | |
| 572 | DFA 03-0118160 | DFA 03-0118180 | 7/06/2016 | DFA Premium Program Changes presentation | |
| 573 | DFA 03-0118302 | DFA 03-0118318 | 7/06/2016 | DFA Northeast Mass Balance presentation | |
| 574 | DFA 03-0118535 | DFA 03-0118546 | 5/23/2016 | DFA Northeast Financial Update presentation | |
| 575 | DFA 03-0119112 | DFA 03-0119150 | 6/09/2017 | DFA Northeast Area Council Conference Call Update presentation | |
| 576 | DFA 03-0123869 | DFA 03-0123921 | 7/19/2017 | Welcome to the Northeast Area presentation | |
| 577 | DFA 03-0124059 | DFA 03-0124061 | 2/20/2017 | Email from K. Hutcheson to R. Smith with attachment(s) | |
| 578 | DFA 03-0129416 | DFA 03-0129421 | 7/12/2012 | Email from DFA Marketing to Members re July Member Update with attachment(s) | |
| 579 | DFA 03-0132264 | DFA 03-0132265 | 3/24/2017 | Email from J. Huson to B. Keating & Other(s) re Independent Update and attachment(s) | |
| 580 | DFA 03-0132266 | DFA 03-0132267 | 3/24/2017 | DMS Form Letter from B. Keating | |
| 581 | DFA 03-0132268 | DFA 03-0132271 | 3/15/2017 | 2017 Northeast Area Council List | Objection - Relevance |
| 582 | DFA 03-0134103 | DFA 03-0134112 | 10/02/2012 | Email from G. Wickham to W. Beeman & Other(s) re 2012- 10-02 DMS Milk Supply Agmt with attachment(s) | Objection - Relevance, Hearsay, Draft Agreement |
| 583 | DFA 03-0144910 | DFA 03-0144910 | 5/03/2013 | Email from B. Rohrer to R. Breeding re Possible milk shipper | Objection - Relevance, Hearsay |
| 584 | DFA 03-0148958 | DFA 03-0148962 | 4/22/2016 | Email from Northeast Area Communications to B. Keating & Other(s) with attachment(s) | |
| 585 | DFA 03-0149029 | DFA 03-0149031 | 5/31/2016 | Email from Northeast Area Communications to B. Keating & Other(s) with attachment(s) | |
| 586 | DFA 03-0150549 | DFA 03-0150552 | 02/00/2014 | Dairylea Check Letter Monthly News and Information | |
| 587 | DFA 03-0150974 | DFA 03-0151042 | 00/00/2014 | DFA Northeast Update presentation | |
| 588 | DFA 03-0151738 | DFA 03-0151777 | 1/21/2015 | Email from B. Keating to J. Huson re January 2015 NE Council Meeting.pptx with attachment(s) | |
| 589 | DFA 03-0152152 | DFA 03-0152154 | 1/03/2014 | Email from R. Smith to R. Mooney & Other(s) re Weekly Report with attachment(s) | |
| 590 | DFA 03-0155882 | DFA 03-0155900 | 7/07/2016 | Email from J. Huson to B. Keating re 2-DE-Customer Review FINAL.pptx with attachment(s) | |
| 591 | DFA 03-0159313 | DFA 03-0159316 | 12/19/2011 | Email from B. Keating to J. Dunn & Other(s) re PROPOSAL with attachment(s) | |
| 592 | DFA 03-0159519 | DFA 03-0159585 | 7/11/2014 | Email from B. Keating to A. Orr & Other(s) re Northeast Area Expanded Council Meeting - July 2014.pptx with attachment(s) | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 593 | DFA 03-0166080 | DFA 03-0166081 | 4/10/2017 | Email from B. Keating to S. Mathur re Milk Agreement | |
| 594 | DFA 03-0170591 | DFA 03-0170592 | 5/20/2013 | Email from G. Wickham to J. Heatwole & Other(s)with attachment(s) | Objection - Relevance |
| 595 | DFA 03-0172317 | DFA 03-0172340 | 9/14/2014 | Email from B. Keating to W. Beeman & Other(s) re Northeast Area Council Conference Call - September 2014.pptx with attachment(s) | |
| 596 | DFA 03-0172448 | DFA 03-0172448 | 10/13/2014 | Email from M. Wilson to B. Keating re Area Council and Leadership Presentations sending attachment(s) | |
| 597 | DFA 03-0172449 | DFA 03-0172651 | 10/10/2014 | DFA and Industry Update presentation | |
| 598 | DFA 03-0172562 | DFA 03-0172638 | 10/10/2014 | DFA Update presentation | |
| 599 | DFA 03-0172792 | DFA 03-0172818 | 12/10/2014 | Email from A. Thomas to J. Huson & Other(s) re AT Mass Balance Update 2014-12.pptx with attachment(s) | |
| 600 | DFA 03-0172934 | DFA 03-0172934 | 12/22/2014 | Email from B. Keating to T. Webb re Northeast Area Council Presentations sending attachment(s) | |
| 601 | DFA 03-0172935 | DFA 03-0172938 | 12/16/2014 | 2014 Annual Balancing Update presentation | |
| 602 | DFA 03-0172939 | DFA 03-0172943 | 12/16/2014 | 2015 Preliminary Financial Projections presentation | |
| 603 | DFA 03-0173265 | DFA 03-0173277 | 1/22/2015 | Email from S. Deeb to B. Keating re Financial Results and Budget - January 23 2015.pptx with attachment(s) | |
| 604 | DFA 03-0173761 | DFA 03-0173764 | 9/13/2017 | Email from B. Keating to J. Kelleher & Other(s) re NEA Weekly Report Ending 090117 pdf.docx with attachment(s) | |
| 605 | DFA 03-0173765 | DFA 03-0173783 | 9/09/2013 | Email from J. McGreevy to N. Steffen & Other(s) with attachment(s) | |
| 606 | DFA 03-0176710 | DFA 03-0176731 | 6/30/2015 | Email from S. Deeb to B. Keating re July 2015 Northeast Area Council Expanded Meeting - Financial Update.pptx with attachment(s) | |
| 607 | DFA 03-0177836 | DFA 03-0177836 | 9/24/2015 | Email from J. Huson to B. Keating re Council presentation(s) sending attachment(s) | |
| 608 | DFA 03-0177837 | DFA 03-0177857 | 9/28/2015 | DFA Mass Balance Overview presentation | |
| 609 | DFA 03-0177858 | DFA 03-0177879 | 9/28/2015 | DFA Customer Update presentation | |
| 610 | DFA 03-0177880 | DFA 03-0177894 | 09/00/2015 | Northeast Dairy Industry: The Economics of a Challenging Cycle | |
| 611 | DFA 03-0177895 | DFA 03-0177914 | 09/00/2015 | DFA Membership Challenges presentation | |
| 612 | DFA 03-0177915 | DFA 03-0177933 | 09/00/2015 | DFA FARM / Gold Standard Update presentation | |
| 613 | DFA 03-0177934 | DFA 03-0177951 | 09/00/2015 | DFA Communications Update presentation | |
| 614 | DFA 03-0177952 | DFA 03-0177968 | 09/00/2015 | DFA Northeast Financial Update presentation | |
| 615 | DFA 03-0178769 | DFA 03-0178771 | 1/20/2017 | DFA Talking Points Issue | |
| 616 | DFA 03-0178772 | DFA 03-0178773 | 1/19/2017 | Letter from B. Keating to Independent DMS Producer | |
| 617 | DFA 03-0180028 | DFA 03-0180062 | 4/03/2017 | Email from J. Huson to B. Keating re Joint meeting presentation April 5, 2017.pptx with attachment(s) | Objection - Hearsay, Relevance |
| 618 | DFA 03-0181750 | DFA 03-0181765 | 11/09/2016 | Email from J. Huson to B. Keating re Financial presentation with attachment(s) | |
| 619 | DFA 03-0184795 | DFA 03-0184826 | 10/24/2017 | Email from G. Wickham to R. Mooney & Other(s) re Exec committee ppt with attachment(s) | |
| 620 | DFA 03-0189368 | DFA 03-0189369 | 5/18/2016 | Email from R. Smith to J. Wilson & Other(s) re FARM program | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 621 | DFA 03-0189432 | DFA 03-0189489 | 5/20/2016 | Email from R. Smith to J. Peterson re Senior Note Holder Call with attachment(s) | |
| 622 | DFA 03-0190742 | DFA 03-0190855 | 9/18/2015 | Email from R. Smith to J. Peterson re Executive Committee Meeting Material #2 with attachment(s) | |
| 623 | DFA 03-0190930 | DFA 03-0190981 | 11/24/2015 | Email from R. Smith to R. Mooney re Revised Bank Group Discussion Materials with attachment(s) | |
| 624 | DFA 03-0192043 | DFA 03-0192055 | 3/02/2017 | DFA's 19th Annual Meeting Draft Speech | Objection - hearsay, relevance |
| 625 | DFA 03-0194314 | DFA 03-0194382 | 11/18/2013 | Email from M. Korsmeyer to R. Smith re Fluid Milk & IC Committee meeting deck with attachment(s) | |
| 626 | DFA 03-0197983 | DFA 03-0198060 | 5/27/2016 | Email from S. Carpenter to J. Waldvogel & Other(s) re Materials for July Board sessions with attachment(s) | |
| 627 | DFA 03-0198580 | DFA 03-0198614 | 7/19/2016 | Email from B. Keating to G. Wickham re DFA COO Meeting Mass Balance Presentation - July 19, 2016.pptx with attachment(s) | |
| 628 | DFA 03-0206886 | DFA 03-0206887 | 00/00/2012 | DFA Northeast Fact Sheet | |
| 629 | DFA 03-0210497 | DFA 03-0210497 | 00/00/2011 | CEO Column - How Dairylea Creates Value for Members | Objection - Hearsay, Relevance |
| 630 | DFA 03-0227160 | DFA 03-0227167 | 2/24/2010 | DMS Board of Directors Meeting Minutes | |
| 631 | DFA 03-0230069 | DFA 03-0230134 | 4/20/2015 | Email from A. Orr to B. Keating & Other(s) re Northeast Area Council Meeting - April 2015.pptx with attachment(s) | |
| 632 | DFA 03-0230382 | DFA 03-0230471 | 7/07/2015 | Email from B. Keating to R. Smith & Other(s) re Northeast Area Council Meeting - July 2015 jh2.pptx with attachment(s) | |
| 633 | DFA 03-0230846 | DFA 03-0230896 | 11/01/2015 | Email from B. Keating to J. Huson re Northeast Council Meeting - November 2015.pptx with attachment(s) | |
| 634 | DFA 03-0231118 | DFA 03-0231118 | 3/24/2017 | DFA Form Letter from K. Cartier | |
| 635 | DFA 03-0231119 | DFA 03-02311121 | 3/24/2017 | DFA Talking Points Issue | |
| 636 | DFA 03-0231143 | DFA 03-0231143 | 4/17/2017 | Email from B. Keating to W. Beeman & Other(s) | |
| 637 | DFA 03-0231493 | DFA 03-0231504 | 6/23/2017 | Email from S. Mathur to M. Suever & Other(s) re Agreement with attachment(s) | |
| 638 | DFA 03-0233567 | DFA 03-0233687 | 10/00/2016 | DFA Northeast Update presentation | |
| 639 | DFA 03-0234113 | DFA 03-0234143 | 12/11/2015 | Email from B. Keating to J. Huson re Northeast Area Council Meeting - December 2015.pptx with attachment(s) | |
| 640 | DFA 03-0238464 | DFA 03-0238534 | 3/04/2011 | Mission Statement of DFA | Objection - Hearsay, Relevance |
| 641 | DFA 03-0245941 | DFA 03-0245943 | 10/18/2012 | Email from K. Cartier to G. Wickham & Other(s) | Objection - Hearsay, Relevance |
| 642 | DFA 03-0247076 | DFA 03-0247201 | 3/20/2017 | Email from J. Nichols to M. Massey & Other(s) re Revised Tuesday slides with attachment(s) | |
| 643 | DFA 03-0247898 | DFA 03-0247898 | 00/00/2011 | Northeast Plant Listing Spreadsheet | |
| 644 | DFA 03-0248511 | DFA 03-0248513 | 12/03/2015 | Email from J. Klippenstein to J. Heatwole re From John Radliff with attachment(s) | |
| 645 | DFA 03-0251773 | DFA 03-0251778 | 3/27/2015 | Memorandum from R. Smith to E. Gallagher re DFA | Objection - Hearsay, Relevance |
| 646 | DFA 03-0255219 | DFA 03-0255220 | 1/14/2014 | Email from G. Wickham to J. Heatwole & Other(s) re Milk Supply Agmt | |
| 647 | DFA 03-0255304 | DFA 03-0255305 | 7/15/2015 | Email from B. Keating to W. Beeman & Other(s) re Concerns | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 648 | DFA 03-0255851 | DFA 03-0255852 | 4/25/2017 | DMS Board of Directors Meeting Minutes | |
| 649 | DFA 03-0256478 | DFA 03-0256478 | 3/14/2017 | Email from R. Fitzpatrick to B. Keating & Other(s) re Northeast Area Council Meeting-Tuesday, March 14, 2017 sending attachment(s) | |
| 650 | DFA 03-0256479 | DFA 03-0256479 | 3/14/2017 | Northeast Area Council Meeting Agenda | |
| 651 | DFA 03-0256480 | DFA 03-0256493 | 3/14/2017 | Northeast Financial Update presentation | |
| 652 | DFA 03-0256494 | DFA 03-0256501 | 3/14/2017 | Membership Update Premium Change Review presentation | |
| 653 | DFA 03-0256502 | DFA 03-0256530 | 3/14/2017 | Independent Update presentation | |
| 654 | DFA 03-0256531 | DFA 03-0256543 | 3/14/2017 | Base Excess Committee presentation | Objection - Hearsay, Relevance |
| 655 | DFA 03-0270047 | DFA 03-0270049 | 7/06/2016 | DFA Northeast Area Council Meeting Minutes | |
| 656 | DFA 03-0270050 | DFA 03-0270052 | 12/13/2016 | DFA Northeast Area Council Meeting Minutes | |
| 657 | DFA 03-0270162 | DFA 03-0270238 | 4/05/2017 | Northeast Industry Update presentation | |
| 658 | DFA 03-0271583 | DFA 03-0271585 | 8/25/2016 | DFA Northeast Area Council Meeting Minutes | |
| 659 | DFA 03-0271604 | DFA 03-0271606 | 8/11/2015 | DFA Northeast Area Council Meeting Minutes | |
| 660 | DFA 03-0271710 | DFA 03-0271711 | 1/02/2013 | Dairylea Board and Northeast Area Council Joint Board Meeting Minutes | |
| 661 | DFA 03-0273432 | DFA 03-0273433 | 12/21/2012 | DMS Board of Directors Meeting Minutes | |
| 662 | DFA 03-0275717 | DFA 03-0275763 | 9/08/2014 | Email from J. Huson to L. Graves re Fall District with attachment(s) | |
| 663 | DFA 03-0285510 | DFA 03-0285583 | 12/04/2015 | Email from S. Carpenter to R. Smith & Other(s) re Corporate Board Material Draft - Set 1 with attachment(s) | |
| 664 | DFA 03-0297857 | DFA 03-0297857 | 4/15/2011 | Email from M. Kurst to K. Hutcheson re meeting minutes sending attachment(s) | |
| 665 | DFA 03-0297858 | DFA 03-0297861 | 00/00/2009 | Summary of the Actions, Board of Directors - 2009 | |
| 666 | DFA 03-0297862 | DFA 03-0297865 | 3/24/2009 | DFA 11th Annual Delegates Meeting Minutes | |
| 667 | DFA 03-0300592 | DFA 03-0300653 | 5/20/2015 | Email from A. Orr to M. Wilson & Other(s) re Ppt with attachment(s) | |
| 668 | DFA 03-0302040 | DFA 03-0302120 | 3/23/2017 | Email from B. Keating to J. Kelleher & Other(s) re DFA Annual Meeting - NE Caucus Presentation.pptx with attachment(s) | |
| 669 | DFA 03-0303731 | DFA 03-0303774 | 12/08/2016 | Email from B. Keating to D. White re Keating DMS Milk Plan DMS BD 113016.pptx with attachment(s) | |
| 670 | DFA 03-0303775 | DFA 03-0303849 | 12/13/2016 | Email from B. Keating to N. Owens re DFA Northeast Area Council Meeting - December 2016.pptx with attachment(s) | |
| 671 | DFA 03-0309118 | DFA 03-0309496 | 10/24/2014 | Email from G. Wickham to S. Deeb re Oct Board Book with attachment(s) | |
| 672 | DFA 03-0316801 | DFA 03-0316967 | 4/12/2013 | Email from J. Clark to R. Smith & Other(s) re Executive Committee Meeting Book (Draft) with attachment(s) | |
| 673 | DFA 03-0317529 | DFA 03-0317531 | 5/13/2011 | Email from R. Smith to J. Heatwole & Other(s) re M&A Update | |
| 674 | DFA 03-0320202 | DFA 03-0320208 | 10/14/2017 | Headquarters Post-Completion Review presentation | |
| 675 | DFA 03-0329312 | DFA 03-0329457 | 12/17/2014 | Email from M. Lichte to J. Wilson & Other(s) re Board of Directors 2015 Handbook with attachment(s) | |
| 676 | DFA 03-0336462 | DFA 03-0336481 | 7/07/2016 | DFA Northeast Financial Update presentation | |
| 677 | DFA 03-0336500 | DFA 03-0336573 | 7/06/2016 | DFA Northeast Industry Update presentation | |
| 678 | DFA 03-0336872 | DFA 03-0336898 | 5/23/2016 | DFA Industry Update presentation | |
| 679 | DFA 03-0341274 | DFA 03-0341389 | 11/08/2016 | Fall District Meetings presentation | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 680 | DFA 03-0345219 | DFA 03-0345263 | 00/00/2017 | Northeast Premiums presentation | |
| 681 | DFA 03-0359560 | DFA 03-0359562 | 4/05/2011 | Email from J. Carroll to B. Keating & Other(s) re Dairy Cow Tissue Residue Summary - March 2011 with attachment(s) | Objection - Hearsay, Relevance |
| 682 | DFA 03-0369769 | DFA 03-0369828 | 00/00/2017 | Mission Statement of DFA | Objection - Hearsay, Relevance |
| 683 | DFA 03-0370126 | DFA 03-0370126 | 9/05/2017 | Letter from A. Bernon to R. Smith | |
| 684 | DFA 03-0372194 | DFA 03-0372256 | 11/28/2016 | Email from J. McGreevy to K. Strathman & Other(s) re Exec Committee Materials with attachment(s) | |
| 685 | DFA DATA03-0000001 | DFA DATA03-0000001 | 12/12/2017 | DFA Plant Capacity Spreadsheet | |
| 686 | DFA DATA03-0000112 | DFA DATA03-0000130 | 00/00/2010 | DFA Accounting Spreadsheets 2010 to 2015 | |
| 687 | DFA DATA03-0000156 | DFA DATA03-0000173 | 00/00/2005 | DFA Accounting Spreadsheets 2005 to 2009 | |
| 688 | DFA DATA03-0880601 | DFA DATA03-0880601 | 12/28/2017 | DFA Plant Capacity Spreadsheet | |
| 689 | DFA DATA03-0887317 | DFA DATA03-0887317 | 9/19/2017 | M. Dulkis Milk Check | |
| 690 | DFA DATA03-0894332 | DFA DATA03-0894333 | 5/20/2015 | DFA Northeast Area Council Meeting Minutes | |
| 691 | DFA DATA03-0894337 | DFA DATA03-0894339 | 9/28/2015 | DFA Northeast Area Council Meeting Minutes | |
| 692 | DFA DATA03-0894362 | DFA DATA03-0894363 | 5/23/2016 | DFA Northeast Area Council Meeting Minutes | |
| 693 | DFA DATA03-0894366 | DFA DATA03-0894368 | 4/05/2017 | DFA Northeast Area Council Meeting Minutes | |
| 694 | DFA DATA03-0894421 | DFA DATA03-0894444 | 3/23/2016 | Articles of Incorporation and Bylaws of DFA | |
| 695 | DFA DATA03-0894568 | DFA DATA03-0894570 | 00/00/2016 | DFA Accounting Spreadsheets 2016 | |
| 696 | DFA DATA03-0894571 | DFA DATA03-0894599 | 6/01/2014 | DFA Raw Milk Agreement with Kraft Foods | |
| 697 | DFA DATA03-0895014 | DFA DATA03-0898265 | 1/01/2010 | DFA Monthly Financial Statements January 2010 - November 30, 2017 | |
| 698 | DFA DATA03-0898359 | DFA DATA03-0898368 | Undated | DFA Member Business Data | |
| 699 | DFA DATA03-0898370 | DFA DATA03-0898370 | Undated | DFA Member Business Data | |
| 700 | DFA DATA03-0898371 | DFA DATA03-0900036 | 1/01/2005 | DFA Monthly Financial Statements January 2005 - December 2009 | |
| 701 | DFA DATA03-0900041 | DFA DATA03-0900043 | 00/00/2017 | DFA Member Patronage Calculation | |
| 702 | DFA DATA03-0900049 | DFA DATA03-0900051 | 7/20/2016 | 2015 Patronage Allocation presentation | |
| 703 | DFA DATA03-0900052 | DFA DATA03-0900057 | 00/00/2016 | DFA 2016 Patronage Calculation | |
| 704 | DFA DATA03-0900117 | DFA DATA03-0900117 | 12/31/2016 | DFA Member / Non-Member Computation, Exhibit D to DFA's May 7, 2018 Response to Plaintiffs' Interrogatory No. 4 | |
| 705 | DFA DATA03-0916846 | DFA DATA03-0916873 | 2/10/2015 | DFA Board Conference Call Materials | |
| 706 | DFA DATA03-0921814 | DFA DATA03-0922072 | 7/20/2016 | DFA Board Meeting Materials | |
| 707 | DFA DATA03-0918967 | DFA DATA03-0919360 | 9/23/2015 | DFA Board Meeting Materials | |
| 708 | DFA DATA03-0922073 | DFA DATA03-0922587 | 9/21/2016 | DFA Board Meeting Materials | |
| 709 | DFA DATA03-0926413 | DFA DATA03-0926672 | 7/19/2017 | DFA Board Reading Materials | |
| 710 | DFA DATA03-0926673 | DFA DATA03-0927094 | 9/13/2017 | DFA Board Meeting Materials | |
| 711 | DFA-NE2009-011823 | DFA-NE2009-011829 | 10/16/2008 | Email from K. Cartier to Brittonfield Office (Dairylea) re DFA Member Letter with attachment(s) | |
| 712 | DFA-NE2009-012172 | DFA-NE2009-012173 | 5/09/2008 | Email from G. Wickham to Brittonfield Office (Dairylea) re DFA Member Letter with attachment(s) | |
| 713 | DFA-NE2009-131217 | DFA-NE2009-131244 | 9/20/2004 | DFA NE / Dairylea Board Meeting presentation | |
| 714 | DL-NE LIT-131941 | DL-NE LIT-131969 | 8/30/1999 | Joint Venture Dairylea/DFA Northeast Council Joint Meeting | |
| 715 | DMS 01-0056460 | DMS 01-0056460 | 4/30/2004 | Email from B. Keating to D. Sgrecci & Others re VanDebogart | Objection - Hearsay, Relevance |
| 716 | DMS 01-0137810 | DMS 01-0137811 | 2/09/2004 | Letter from G. Wickham to B. VanderLinde re Milk | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 717 | DMS 01-0163166 | DMS 01-0163172 | 3/01/2003 | Membership and Marketing Agreement between DFA and St. Albans Cooperative Creamery | |
| 718 | DMS 01-0222211 | DMS 01-0222241 | 12/11/2006 | Large Farm Meeting in Sheldon, VT presentation | |
| 719 | DMS 01-0223370 | DMS 01-0223422 | 4/18/2006 | Dairylea and DFA Northeast Joint Expanded Board Meeting presentation | |
| 720 | DMS 01-0231723 | DMS 01-0231723 | 7/09/2007 | Email from G. Wickham to J. Heatwole & Other(s) re Plant Closings Case Study sending attachment(s) | |
| 721 | DMS 01-0231724 | DMS 01-0231725 | 7/02/2007 | Memorandum from L. Van Erden to G. Wickham & Others re Plant Closings Case Study sending attachment(s) | |
| 722 | DMS 01-0231726 | DMS 01-0231726 | 00/00/2005 | Map of Plant Closings - 2005 | |
| 723 | DMS 01-0231727 | DMS 01-0231727 | 04/00/2004 | Chart of Northeast Milk Production January 2004 to April 2007 | |
| 724 | DMS 03-0002127 | DMS 03-0002145 | 8/16/2013 | Email from D. Ellinwood to A. Thomas re DMS Customer Update 2013-08.pptx with attachment(s) | |
| 725 | DMS 03-0006167 | DMS 03-0006194 | 12/10/2013 | Email from K. Cartier to J. Kelleher re Member meeting 112213.pptx with attachment(s) | |
| 726 | DMS 03-0007608 | DMS 03-0007677 | 8/30/2011 | Email from B. Cummings to G. Wickham & Other(s) re Fuel Surcharge with attachment(s) | |
| 727 | DMS 03-0014754 | DMS 03-0014755 | 2/24/2010 | DMS Board of Directors Meeting Minutes | |
| 728 | DMS 03-0018006 | DMS 03-0018072 | 5/16/2016 | Kraft Heinz Meeting presentation | |
| 729 | DMS 03-0020410 | DMS 03-0020421 | 1/12/2017 | Letter from E. Hollon to E. Rasmussen re DFA Request with attachment(s) | |
| 730 | DMS 03-0029606 | DMS 03-0029654 | 11/26/2014 | Email from A. Orr to A. Thomas & Other(s) re Council Conference Call - Wednesday, November 26 - Board Room with attachment(s) | |
| 731 | DMS 03-0029811 | DMS 03-0029826 | 1/23/2015 | DFA - NEC Board Meeting presentation | |
| 732 | DMS 03-0032739 | DMS 03-0032768 | 4/04/2017 | Email from S. Ryll to R. Fitzpatrick & Other(s) re 2-SR Milk Marketing Update with attachment(s) | |
| 733 | DMS 03-0033783 | DMS 03-0033809 | 3/28/2017 | DFA Northeast Milk Marketing Update presentation | |
| 734 | DMS 03-0034219 | DMS 03-0034255 | 00/00/2016 | DMS Company Overview presentation | |
| 735 | DMS 03-0035356 | DMS 03-0035356 | 7/01/2016 | S. Mathur Email to D. Ellinwood & Other(s) | |
| 736 | DMS 03-0036929 | DMS 03-0036949 | 11/09/2016 | Email from D. Ellinwood to J. Huson re 2-DE-Milk Marketing Update and Holiday Balancing jh.pptx with attachment(s) | |
| 737 | DMS 03-0038923 | DMS 03-0038924 | 12/18/2015 | Email from B. Keating to D. Ellinwood & Other(s) re Competitive Offer | |
| 738 | DMS 03-0042357 | DMS 03-0042359 | 1/12/2017 | Email from B. Keating to J. Kelleher & Other(s) re Talking Points with attachment(s) | |
| 739 | DMS 03-0043278 | DMS 03-0043292 | 06/00/2011 | DFA Membership Update presentation | |
| 740 | DMS 03-0048711 | DMS 03-0048738 | 4/06/2017 | Milk Marketing Update presentation | |
| 741 | DMS 03-0049023 | DMS 03-0049027 | 11/14/2017 | Email from N. Owens to NEAC Field Staff re Mailing with DFA Checks with attachment(s) | |
| 742 | DMS 03-0058036 | DMS 03-0058036 | 12/19/2011 | Email from C. Cooley to S. Mathur & Other(s) re DMS-Garelick Blood rejection | Objection - Hearsay, Relevance |
| 743 | DMS 03-0058077 | DMS 03-0058078 | 8/11/2011 | Email from J. Spenard to R. Fitzpatrick & Other(s) re July 2011.xls REVISED with attachment(s) | Objection - Hearsay, Relevance |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 744 | DMS 03-0058419 | DMS 03-0058425 | 11/01/2011 | Email from C. Cooley to J. Rockfeller re bacteria reject with attachment(s) | Objection - Hearsay, Relevance |
| 745 | DMS 03-0058429 | DMS 03-0058429 | 2/13/2012 | Email from C. Cooley to J. Rockfeller re reject | Objection - Hearsay, Relevance |
| 746 | DMS 03-0058430 | DMS 03-0058431 | 3/12/2012 | Email from C. Cooley to J. Rockfeller re DMS-Garelick--Bact.doc with attachment(s) | Objection - Hearsay, Relevance |
| 747 | DMS 03-0062924 | DMS 03-0063017 | 00/00/2015 | Fall District Meetings presentation | |
| 748 | DMS 03-0068424 | DMS 03-0068430 | 8/10/2017 | Trouble Spots - Last 10 Days | Objection - Hearsay, Relevance, Improper Foundation |
| 749 | DMS 03-0068473 | DMS 03-0068479 | 8/14/2017 | Trouble Spots - Last 10 Days | Objection - Hearsay, Relevance, Improper Foundation |
| 750 | DMS 03-0078696 | DMS 03-0078702 | 8/29/2017 | Trouble Spots - Last 10 Days | Objection - Hearsay, Relevance, Improper Foundation |
| 751 | DMS 03-0085053 | DMS 03-0085054 | 8/03/2016 | Email from S. Deeb to L. Graves & Other(s) re Worcester Creameries with attachment(s) | |
| 752 | DMS 03-0085832 | DMS 03-0085833 | 8/22/2013 | Email from J. Stoughtenger to S. Mathur re Board Minutes 08/20/13 with attachment(s) | |
| 753 | DMS 03-0091503 | DMS 03-0091514 | 3/23/2017 | Email from D. Laudenslager to D. Laudenslager & Other(s) re PMMB Official General Order No. A-997 with attachment(s) | Objection - Hearsay, Relevance |
| 754 | DMS 03-0098064 | DMS 03-0098103 | 12/28/2012 | Email from K. Piper to S. Mathur & Other(s) re AT DMS Update 1-2-13.ppt with attachment(s) | |
| 755 | DMS 03-0101445 | DMS 03-0101499 | 10/24/2017 | Email from K. Cartier to T. Virgil re Emailing 2017 Fall District Meeting FINAL oct 16.pptx with attachment(s) | |
| 756 | DMS DATA03-0065401 | DMS DATA03-0065411 | 10/01/2006 | Milk Supply Agreement between DMS and Euphrates, Inc. | |
| 757 | DMS DATA03-0065622 | DMS DATA03-0065631 | 1/01/2007 | Milk Supply Agreement between DMS and Agro-Farma, Inc. | |
| 758 | DMS DATA03-0065728 | DMS DATA03-0065742 | 2/01/2009 | Milk Supply Agreement between DMS and Sorrento Lactalis, Inc. | |
| 759 | DMS DATA03-0065761 | DMS DATA03-0065770 | 1/01/2018 | Milk Supply Agreement between DMS and FAGE USA Dairy Industry, Inc. | |
| 760 | DMS-NE2009-079985 | DMS-NE2009-079987 | 2/25/2009 | Dairylea Board and DFA Northeast Area Council Joint Board Meeting Minutes | |
| 761 | DMS-NE2009-080617 | DMS-NE2009-080617 | 00/00/0000 | 5-Point Plan to Improve Northeast Farm Profitability | Objection - Hearsay, Relevance, Improper Foundation |
| 762 | DMS-NE2009-087294 | DMS-NE2009-087307 | 7/17/2007 | Email from M. Knigge re NMPF Dairy Industry News Alert, 7-17-07 with attachment(s) | Objection - Hearsay, Relevance, Improper Foundation |
| 763 | DMS-NE2009-100710 | DMS-NE2009-100711 | 6/02/2003 | Memorandum from G. Wickham to R. Smith & Other(s) re DMS Weekly Report for Week ending May 30, 2003 | |
| 764 | DMS-NE2009-102066 | DMS-NE2009-102069 | 8/04/2006 | Memorandum from G. Wickham to J. Wilson & Other(s) re bST-Free Status Northeast | |
| 765 | DMS-NE2009-113140 | DMS-NE2009-113142 | 4/16/2010 | Email from K. Piper to J. Kelleher & Other(s) re Weekly Report to RPS 4-16-10.doc with attachment(s) | |
| 766 | DMS-NE2009-138045 | DMS-NE2009-138047 | 3/26/2010 | Northeast Weekly Report from B. Keating & Other(s) to R. Smith & Other(s) re Report for Week Ending March 26, 2010 | |
| 767 | DMS-NE2009-140827 | DMS-NE2009-140828 | 4/01/2008 | DMS Board of Directors Meeting Minutes | |
| 768 | DMS-NE2009-141045 | DMS-NE2009-141048 | 1/09/2006 | DMS Staff Meeting Minutes | |
| 769 | DMS-NE2009-152716 | DMS-NE2009-152716 | 00/00/2005 | Plant Closings Case Study | Objection - Hearsay, Improper Foundation |
| 770 | DMS-NE2009-158612 | DMS-NE2009-158613 | 5/23/2008 | Email from G. Wickham to J. Heatwole & Other(s) | |
| 771 | DMS-NE2009-186036 | DMS-NE2009-186084 | 9/01/2005 | 2005-2009 Milk Supply Agreements and Communications | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 772 | DMS-NE2009-186036 | DMS-NE2009-186044 | 9/01/2009 | Milk Supply Agreement between DMS and Schenevus-Elk Creek Cooperative of Schenevus | |
| 773 | DMS-NE2009-186054 | DMS-NE2009-186062 | 9/01/2006 | Milk Supply Agreement between DMS and Schenevus-Elk Creek Cooperative of Schenevus | |
| 774 | DMS-NE2009-186083 | DMS-NE2009-186083 | 5/30/2006 | Letter from S. Barton to J. Kelleher re Processor Bids | Objection - Hearsay, Relevance |
| 775 | DMS-NE2009-187519 | DMS-NE2009-187519 | 10/09/2008 | Email from G. Wickham to J. Clark & Other(s) re Dean Foods | |
| 776 | DMS-NE2009-189170 | DMS-NE2009-189171 | 6/20/2006 | Letter from G. Wickham to M. Devine & Other(s) re Meeting | |
| 777 | DMS-NE2009-189896 | DMS-NE2009-189909 | 9/13/2005 | DMS Update Joint Board Meeting presentation | |
| 778 | DMS-NE2009-209567 | DMS-NE2009-209568 | 3/14/2008 | Email from G. Wickham to R. Smith & Other(s) with attachment(s) | |
| 779 | DMS-NE2009-225209 | DMS-NE2009-225211 | 4/16/2010 | Email from K. Piper to J. Kelleher & Other(s) re Weekly Report to RPS 4-16-10.doc with attachment(s) | |
| 780 | DMS-NE2009-234257 | DMS-NE2009-234286 | 04/00/2008 | Dean Foods Update Joint Expanded Board Meeting presentation | |
| 781 | FARMERS-0000115 | FARMERS-0000244 | 00/00/2004 | V. Barrick Milk Checks | |
| 782 | FARMERS-0000723 | FARMERS-0000882 | 00/00/2009 | L. Bower Milk Checks | |
| 783 | FARMERS-0000883 | FARMERS-0001798 | 00/00/2004 | M. & D. Brandenburg Milk Checks | |
| 784 | FARMERS-0002580 | FARMERS-0002898 | 00/00/2005 | G. DeLong Milk Checks | |
| 785 | FARMERS-0003122 | FARMERS-0003124 | 03/00/2015 | Dairy Region Leadership Council Brochure | Objection - Hearsay, Relevance |
| 786 | FARMERS-0004521 | FARMERS-0004725 | 00/00/2004 | S. & G. Hymers Milk Checks | |
| 787 | FARMERS-0004632 | FARMERS-0004632 | 02/00/2014 | S. & G. Hymers Milk Check | |
| 788 | FARMERS-0004634 | FARMERS-0004634 | 04/00/2014 | S. & G. Hymers Milk Check | |
| 789 | FARMERS-0004711 | FARMERS-0004713 | 9/05/2016 | Letter to DFA Member from R. Smith & R. Mooney re patronage check with attachment(s) | |
| 790 | FARMERS-0004720 | FARMERS-0004720 | 3/03/2014 | Letter from W. Beeman & G. Wickham to Member re DFA Merger | |
| 791 | FARMERS-0004723 | FARMERS-0004723 | 07/00/2016 | Letter from K. Cartier to Member re Milk Conditions | |
| 792 | FARMERS-0005309 | FARMERS-0005403 | 00/00/2010 | F. Lamport Milk Checks | |
| 793 | FARMERS-0005563 | FARMERS-0005746 | 00/00/2005 | R. Maxwell Milk Checks | |
| 794 | FARMERS-0006251 | FARMERS-0006344 | 00/00/2009 | W. Moore Milk Checks | |
| 795 | FARMERS-0007296 | FARMERS-0007693 | 00/00/2007 | L. Roes Milk Checks | |
| 796 | FARMERS-0010081 | FARMERS-0010234 | 00/00/2004 | M. & E. Visser Milk Checks | |
| 797 | FARMERS-0011783 | FARMERS-0011783 | 2/17/2017 | Letter from E. Hollon to E. Rasmussen re DFA Request | |
| 798 | FARMERS-0011825 | FARMERS-0011847 | 2/10/2017 | Testimony of E. Hollon & Attachments, Official General Order A-903A, All Milk Marketing Areas, Pennsylvania Milk Marketing Board | Objection - Hearsay,Improper Opinion, Improper Foundation, Relavance |
| 799 | FARMERS-0011904 | FARMERS-0011904 | 1/13/2017 | Letter from E. Rasmussen to Handlers Pooled on the Northeast Order re Handler Request Regarding Dairy Farmer for Other Markets Provision | Objection - Hearsay |
| 800 | FARMERS-0011920 | FARMERS-0011920 | 2/17/2017 | Letter from E. Rasmussen to Handlers Pooled on the Northeast Order re Handler Request Regarding Dairy Farmer for Other Markets Provision - Withdrawn | Objection - Hearsay |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 801 | FARMERS-0011961 | FARMERS-0011964 | 2/28/2017 | Surrebuttal Testimony of E. Hollon, Official General Order A-903A, All Milk Marketing Areas, Pennsylvania Milk Marketing Board | Objection - Hearsay,Improper Opinion, Improper Foundation,  Relavance |
| 802 | FARMERS-0012277 | FARMERS-0012354 | 00/00/2004 | S. & C. Gieger Milk Checks | |
| 803 | FARMERS-0012990 | FARMERS-0013141 | 00/00/2011 | B. Rohrer Milk Checks | |
| 804 | FARMERS-0013630 | FARMERS-0013858 | 00/00/2005 | M. & B. Dulkis Milk Checks | |
| 805 | FARMERS-0013859 | FARMERS-0014083 | 00/00/2013 | G. Eaves Milk Checks | |
| 806 | FARMERS-0014102 | FARMERS-0014113 | 00/00/2005 | R. & L. Inman Milk Checks | |
| 807 | GARELICK00556 | GARELICK00563 | 10/24/2017 | Testimony of E. Kinser, December 6, 2017 Over Order Premium Hearing, Pennsylvania Association of Milk Dealers' Proposals | Objection - Hearsay, Improper Opinion, Relevance |
| 808 | GARELICK00564 | GARELICK00577 | 10/24/2017 | Exhibits to Testimony of E. Kinser, December 6, 2017 Over Order Premium Hearing, Pennsylvania Association of Milk Dealers' Proposals | Objection - Hearsay, Improper Opinion, Improper Foundation |
| 809 | GARELICK00578 | GARELICK00578 | 4/28/2017 | Letter from B. Bunce to Valued Dairy Direct Farmer re Premium Program | Objection - Hearsay, Improper Foundation |
| 810 | HOOD_0000355 | HOOD_0000356 | 12/18/2009 | M. Suever Email to M. Beard & Other(s) | Objection - Hearsay, Improper Foundation |
| 811 | | | 1/22/2019 | 1/22/2019 Sumner Report, Exhibit A: Summary of Plaintiffs' Responses to Requests for Admission | Objection - Hearsay, Best Evidence |
| 812 | | | 1/22/2019 | 1/22/2019 Sumner Report, Exhibit A-Alt: Summary of Plaintiffs' Responses to Requests for Admission (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Best Evidence |
| 813 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 1, Overview of the Dairy Industry Supply Chain | Objection - Hearsay, Improper Foundation |
| 814 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 2, Annual Total Raw Milk Production in the United States, 1980-2017 | Objection - Hearsay, Improper Foundation |
| 815 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 3, Annual Number of Dairy Herds in the United States, 1980-2017 | Objection - Hearsay, Improper Foundation |
| 816 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 4, Annual Number of Milk Cows in the United States, 1980-2017 | Objection - Hearsay, Improper Foundation |
| 817 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 5, Annual Average Raw Milk Production per Milk Cow in the United States, 1980-2017 | Objection - Hearsay, Improper Foundation |
| 818 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 6, Annual Per Capita Consumption of Fluid Milk and Other Dairy Products in the United States, 1980-2017 | Objection - Hearsay, Improper Foundation |
| 819 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 7, Annual Ending Stocks for All Dairy Products in the United States, 1980-2017 | Objection - Hearsay, Improper Foundation |
| 820 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 8, Annual Number of Dairy Product Manufacturing Plants in the United States, 1980-2017 | Objection - Hearsay, Improper Foundation |
| 821 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 9, Northeast Plant Locations and Capacities, Pool and Non-Pool Plants, 2017 | Objection - Hearsay, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 822 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 10, Average Monthly Capacity of Northeast Plants, Pool and Non-Pool Plants, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 823 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 11A, Entry and Exit of Northeast Plants, Pool and Non-Pool Plants, 2006-2016 | Objection - Hearsay, Improper Foundation |
| 824 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 11B, Year of Entry of Northeast Plants, Pool and Non-Pool Plants, 2006-2016 | Objection - Hearsay, Improper Foundation |
| 825 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 11C, Year of Exit of Northeast Plants, Pool and Non-Pool Plants, 2006-2016 | Objection - Hearsay, Improper Foundation |
| 826 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 12, Percent Change in Number of Pool Distributing Plants across Federal Orders, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 827 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 13, Northeast Plant Locations and Capacities, Pool and Non-Pool Plants by Alleged Conspirator Status, 2017 | Objection - Hearsay, Improper Foundation |
| 828 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 14A, Number of Non- Conspirator Plants within 50 Miles of Zip Code Location, 2017 | Objection - Hearsay, Improper Foundation |
| 829 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 14B, Number of Non- Conspirator Plants within 75 Miles of Zip Code Location, 2017 | Objection - Hearsay, Improper Foundation |
| 830 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 15, Average Monthly Capacity of Northeast Plants by Alleged Conspirator Status, Pool and Non-Pool Plants, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 831 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 16A, Annual Production of Plain and Flavored Yogurt by Region, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 832 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 16B, Annual Number of Plain and Flavored Yogurt Plants by Region, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 833 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 16C, Annual Pooled Class II Milk by Federal Milk Marketing Order, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 834 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 17, Annual Share of Raw Milk Volume Shipped to Pool and Non-Pool Plants by DMS, 2007-2017 | Objection - Hearsay, Improper Foundation |
| 835 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 18A, Average Delivered Price and Federally Mandated Minimum Price Per Month, Farmers in Orders 1, 32, and 33, January 2005-December 2017 | Objection - Hearsay, Improper Foundation |
| 836 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 18B, Average Delivered Price in Orders 1, 32, and 33, Month of July, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 837 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 20, Average Delivered Price in Federal Milk Marketing Order 1, Relative to Selected Other Food Producer and Consumer Price Indexes, 2005-2017 | Objection - Hearsay, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 838 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 21, Total Annual Pooled Milk for All Classes by Federal Milk Marketing Order, 2005- 2017 | Objection - Hearsay, Improper Foundation |
| 839 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 22, Total Annual Pooled Milk for All Classes in Federal Milk Marketing Order 1, Relative to Selected Other Food Manufacturing, 2005- 2017 | Objection - Hearsay, Improper Foundation |
| 840 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 23, Number of Farms that Left DFA, 2010-2017 | Objection - Hearsay, Improper Foundation |
| 841 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 24A, Number of Non- Conspirator Plants within 50 Miles of Plaintiff Location, 2017 | Objection - Hearsay, Improper Foundation |
| 842 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 24A-Alt, Number of Non- Conspirator Plants within 50 Miles of Plaintiff Location, 2017 (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 843 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 24B, Number of Non- Conspirator Plants within 75 Miles of Plaintiff Location, 2017 | Objection - Hearsay, Improper Foundation |
| 844 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 24B-Alt, Number of Non Conspirator Plants within 75 Miles of Plaintiff Location, 2017 (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 845 | | | 11/30/2018 | 11/30/2018 Snyder Report Exhibit 25, Monthly Pounds of Milk Dumped as a Percent of Total Pooled Milk by Order, January 2010-December 2017 | Objection - Hearsay, Improper Foundation |
| 846 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 1: Plaintiffs' farms vary in size | Objection - Hearsay, Improper Foundation |
| 847 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 1-Alt: Plaintiffs' farms vary in size (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 848 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 2: Description of Plaintiffs | Objection - Hearsay, Improper Foundation |
| 849 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 2-Alt: Description of Plaintiffs (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 850 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 3: Availability of information about Plaintiffs in Prof. Elhauge's data | Objection - Hearsay, Improper Foundation |
| 851 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 3-Alt: Availability of information about Plaintiffs in Prof. Elhauge's data (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 852 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 4: Average gross prices fluctuated in Order 1 during the alleged damages period | Objection - Hearsay, Improper Foundation |
| 853 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 5: Average farmer premiums rose and then fell in Order 1 during the alleged damages period | Objection - Hearsay, Improper Foundation |
| 854 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 6: Average gross prices paid to Plaintiffs | Objection - Hearsay, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 855 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 6-Alt: Average gross prices paid to Plaintiffs (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 856 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 7: Average farmer premiums paid to Plaintiffs using Prof. Elhauge's definition of farmer premium | Objection - Hearsay, Improper Foundation |
| 857 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 7-Alt: Average farmer premiums paid to Plaintiffs using Prof. Elhauge's definition of farmer premium (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 858 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 8: Average farmer premiums paid to Plaintiffs, without removing hauling fees | Objection - Hearsay, Improper Foundation |
| 859 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 8-Alt: Average farmer premiums paid to Plaintiffs, without removing hauling fees (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 860 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 9: Utilization by class and Federal Order | Objection - Hearsay, Improper Foundation |
| 861 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 10: Prof. Elhauge's average hauling fees in Order 1, Order 32, and Order 33 | Objection - Hearsay, Improper Foundation |
| 862 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 11: Prof. Elhauge's regression approach finds no consistent evidence of damages | Objection - Hearsay, Improper Foundation |
| 863 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 12: Elhauge's estimated "damages" do not align with the challenged conduct | Objection - Hearsay, Improper Foundation |
| 864 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 13: Many Plaintiffs fare well compared to the "competitive" yardstick– Prof. Elhauge's specification, using both Orders 32 and 33 as yardsticks | Objection - Hearsay, Improper Foundation |
| 865 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 13-Alt: Many Plaintiffs fare well compared to the "competitive" yardstick– Prof. Elhauge's specification, using both Orders 32 and 33 as yardsticks (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 866 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 14: Average mailbox prices fluctuated in Order 1 during the alleged damages period | Objection - Hearsay, Improper Foundation |
| 867 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 15: Average mailbox prices paid to Plaintiffs (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 868 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 16: Average gross prices fluctuated in Order 1 during the alleged damages period | Objection - Hearsay, Improper Foundation |
| 869 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 17: Average mailbox prices fluctuated in Order 1 during the alleged damages period | Objection - hearsay, improper foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 870 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 18: Average farmer premiums rose and then fell in Order 1 during the alleged damages period | Objection - Hearsay, Improper Foundation |
| 871 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 19: Average gross prices paid to Plaintiffs | Objection - Hearsay, Improper Foundation |
| 872 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 19-Alt: Average gross prices paid to Plaintiffs (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 873 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 20: Average mailbox prices paid to Plaintiffs (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 874 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 21: Average farmer premiums paid to Plaintiffs (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 875 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 22: Average farmer premiums paid to Plaintiffs, without removing hauling fees | Objection - Hearsay, Improper Foundation |
| 876 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 22-Alt: Average farmer premiums paid to Plaintiffs, without removing hauling fees (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 877 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 23: Prof. Elhauge's average hauling fees in Order 1 and Order 32 | Objection - Hearsay, Improper Foundation |
| 878 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 24: Regression output of Prof. Elhauge's model using different yardstick orders | Objection - Hearsay, Improper Foundation |
| 879 | | | 11/30/2018 | 11/30/2018 Sumner Report, Exhibit 25: Regression output of Prof. Elhauge's model using different yardstick Orders, using a full set of class utilization variables | Objection - Hearsay, Improper Foundation |
| 880 | | | 12/16/2019 | 12/16/2019 Snyder Report Second Supplemental Exhibit 19A, Average Delivered Premium Per Month, Farmers in Orders 1, 32, and 33, January 2005-December 2017 | Objection - Hearsay, Improper Foundation |
| 881 | | | 12/16/2019 | 12/16/2019 Snyder Report Second Supplemental Exhibit 19B, Average Delivered Premium in Orders 1, 32, and 33, Month of July, 2005-2017 | Objection - Hearsay, Improper Foundation |
| 882 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 1: Even using Prof. Elhauge's new zip code-based proxies, there are no damages | Objection - Hearsay, Improper Foundation |
| 883 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 2: Even using Prof. Elhauge's new order-wide "robustness check" proxy, there are no damages | Objection - Hearsay, Improper Foundation |
| 884 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 3: Average farmer premiums paid to Plaintiffs using Prof. Elhauge's zip code- based proxies and new regression sample | Objection - Hearsay, Improper Foundation |
| 885 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 3-Alt: Average farmer premiums paid to Plaintiffs using Prof. Elhauge's zip code- based proxies and new regression sample (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 886 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 4: Half of Prof. Elhauge's increase in alleged damages is driven by a drastic change in sample | Objection - Hearsay, Improper Foundation |
| 887 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 5: Regression output of Prof. Elhauge's new zip code-based proxies using different yardstick orders | Objection - Hearsay, Improper Foundation |
| 888 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 6: Regression output of Prof. Elhauge's new zip code-based proxies using different yardstick orders, using a full set of class utilization variables | Objection - Hearsay, Improper Foundation |
| 889 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 7: Regression output of Prof. Elhauge's new order-wide "robustness check" proxy using different yardstick orders | Objection - Hearsay, Improper Foundation |
| 890 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 8: Regression output of Prof. Elhauge's new order-wide "robustness check" proxy using different yardstick orders, using a full set of class utilization variables | Objection - Hearsay, Improper Foundation |
| 891 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 9: Average farmer premiums paid to Plaintiffs using Prof. Elhauge's "robustness check" proxy | Objection - Hearsay, Improper Foundation |
| 892 | | | 12/16/2019 | 12/16/2019 Sumner Report, Exhibit 9-Alt: Average farmer premiums paid to Plaintiffs using Prof. Elhauge's "robustness check" proxy (Adjusted to reflect 20 trial plaintiffs) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 893 | | | 2/28/2020 | 2/28/2020 Sumner Rebuttal Declaration, Exhibit 1: Prior to creating the location adjustment proxy, it is obvious that many observations are missing a zip code | Objection - Hearsay, Improper Foundation |
| 894 | | | 2/28/2020 | 2/28/2020 Sumner Rebuttal Declaration, Exhibit 2: Prior to creating the location adjustment proxy, it is obvious that many observations with missing delivery data are also missing a zip code | Objection - Hearsay, Improper Foundation |
| 895 | | | 2/28/2020 | 2/28/2020 Sumner Rebuttal Declaration, Exhibit 3: After creating the location adjustment proxy, it is obvious that many observations for which a location adjustment proxy was created are also missing a zip code | Objection - Hearsay, Improper Foundation |
| 896 | | | 5/01/2019 | Agriculture Marketing Service, U.S. Dep't of Agriculture, PART 1005 - MILK IN THE APPALACHIAN MARKETING AREA (May 1, 2019), http://www.malouisville.com/linkeddocs/5ordlang.pdf | Objection - Hearsay, Improper Foundation |
| 897 | | | 5/01/2019 | Agriculture Marketing Service, U.S. Dep't of Agriculture, PART 1033 - MILK IN THE MIDEAST MARKETING AREA (May 01/2019), http://www.fmmaclev.com/Order%20Language/Federal%20Order%2033%20-%20October%201,%202012.pdf | Objection - Hearsay, Improper Foundation |
| 898 | | | 7/20/2018 | Agriculture Marketing Service, U.S. Dep't of Agriculture, Producer Milk by State of Origin Report, PMSO-2017 (July 20, 2018) | Objection - Hearsay, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 899 | | | 5/01/2020 | Allison Collins, *Clark Dairy Farms Reopens Creamery in Delhi* , The Daily Star (May 1, 2020), https://www.thedailystar.com/news/business_news/clark- dairy-farms-reopens-creamery-in-delhi/article_e550812f- f7d4-56ac-8384-cd6cf298eb71.html | Objection - Hearsay, Improper Foundation |
| 900 | | | 6/21/2014 | Charlene M. Shupp Espenshade, P*a. Milk Marketing Board Ensures Fairness in Pricing* , Lancaster Farming (June 21, 2014), https://www.lancasterfarming.com/farming/dairy/pa-milk-marketing-board-ensures-fairness-in- pricing/article_2033a8a6-b681-5423-a447-0ed52b354b0e.html | Objection - Hearsay, Improper Foundation |
| 901 | | | 6/13/2018 | Cortland Bulk Milk Producers Notice | Objection - Plaintiffs have not seen this exhibit |
| 902 | | | 08/00/2011 | Dairy 100 2010, Dairy Foods (Aug. 2011) | Objection - Plaintiffs have not seen this exhibit |
| 903 | | | 08/00/2012 | Dairy 100 2011, Dairy Foods (Aug. 2012) | Objection - Plaintiffs have not seen this exhibit |
| 904 | | | 08/00/2013 | Dairy 100 2012, Dairy Foods (Aug. 2013) | Objection - Plaintiffs have not seen this exhibit |
| 905 | | | 08/00/2014 | Dairy 100 2013, Dairy Foods (Aug. 2014) | Objection - Plaintiffs have not seen this exhibit |
| 906 | | | 00/00/2015 | 2014 Dairy 100, Dairy Foods (2015) | Objection - Plaintiffs have not seen this exhibit |
| 907 | | | 00/00/2016 | 2015 Dairy 100, Dairy Foods (2016) | Objection - Plaintiffs have not seen this exhibit |
| 908 | | | 00/00/2017 | 2016 Dairy 100, Dairy Foods (2017) | Objection - Plaintiffs have not seen this exhibit |
| 909 | | | 00/00/2018 | 2017 Dairy 100, Dairy Foods (2018) | Objection - Plaintiffs have not seen this exhibit |
| 910 | | | 00/00/2019 | 2018 Dairy 100, Dairy Foods (2019) | Objection - Plaintiffs have not seen this exhibit |
| 911 | | | 00/00/2011 | Dan Rubinfeld, *Reference Guide on Multiple Regression, in* Reference Manual on Scientific Evidence (3rd ed.) | Objection - Hearsay, Improper Foundation |
| 912 | | | 00/00/2001 | David Z. Walker, Statistical Report 2000-2001: Mideast Marketing Area Federal Order No. 33, U.S. Dep't of Agriculture | Objection - Plaintiffs have not seen this exhibit |
| 913 | DFA 03-0255277 | DFA 03-0255285 | 7/12/2015 | Email from B. Keating to S. Mathur & Other(s) re Dean Competitive Concerns.pptx with attachment(s) | Objection - Hearsay, Improper Foundation |
| 914 | | | 3/26/2018 | Dean Foods Co., 2018 Proxy Statement (Mar. 26, 2018) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 915 | | | 10/17/2018 | Deena Shanker & Lydia Mulvany, *America is Drowning in Milk Nobody Wants* , Bloomberg (Oct. 17, 2018), https://www.bloomberg.com/news/articles/2018-10- 17/america-is-drowning-in-milk-nobody-wants | Objection - Plaintiffs have not seen this exhibit |
| 916 | | | 7/30/1968 | Determination No. 1000.263, *In re Mid-America Dairymen, Inc.* , U.S. Dep't of Agriculture (July 30, 1968) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 917 | | | 2/18/1998 | Determination No. 1000.263-C, *In re Dairy Farmers of America, Inc.* , U.S. Dep't of Agriculture (Feb. 18, 1998) | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 918 | | | 06/00/2002 | Don P. Blayney, *The Changing Landscape of U.S. Milk Production* , Economic Research Service, U.S. Dep't of Agriculture, Statistical Bulletin No. 978 (June 2002) | Objection - Hearsay, Improper Foundation |
| 919 | | | 00/00/2008 | Ed Jesse & Bob Cropp, *Basic Milk Pricing Concepts for Dairy Farmers* , University of Wisconsin-Madison Cooperative Extension, Bulletin A3379 (2008) | Objection - Hearsay, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 920 | | | 06/00/2004 | Ed Jesse & Bob Cropp, *Marketing & Policy Briefing Paper* , *Federal Milk Marketing Order Pooling, Depooling, and Distant Pooling: Issues and Impacts* , University of Wisconsin-Madison Cooperative Extension, Paper No. 85 (June 2004) | Objection - Hearsay, Improper Foundation |
| 921 | | | 00/00/2017 | Erik F. Rasmussen, 18 *The Market Administrator's 2017 Annual Statistical Bulletin, Northeast Milk Marketing Area Federal Order No. 1* , U.S. Dep't of Agriculture (2017) | Objection - Hearsay, Improper Foundation |
| 922 | | | 2/27/2018 | Erik Rasmussen, Federal Milk Order 1, U.S. Dep't of Agriculture, Request to Allow Temporary Dumping of Surplus Milk – Approved 3/1/2018 – 7/15/2018 (Feb. 27, 2018) | Objection - Hearsay, Improper Foundation |
| 923 | | | Undated | FMOPlantMstr_11.xls, U.S. Dep't of Agriculture Milk Marketing Order Statistic | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 924 | | | Undated | FMOPlantMstr_12.xls, U.S. Dep't of Agriculture Milk Marketing Order Statistic | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 925 | | | Undated | FMOPlantMstr_13.xls, U.S. Dep't of Agriculture Milk Marketing Order Statistic | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 926 | | | Undated | FMOPlantMstr_14.xlsx, U.S. Dep't of Agriculture Milk Marketing Order Statistic | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 927 | | | Undated | FMOPlantMstr_15.xlsx, U.S. Dep't of Agriculture Milk Marketing Order Statistic | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 928 | | | Undated | FMOPlantMstr_16.xlsx, U.S. Dep't of Agriculture Milk Marketing Order Statistic | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 929 | | | Undated | FMOPlantMstr_17.xlsx, U.S. Dep't of Agriculture Milk Marketing Order Statistic | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 930 | | | 03/00/2009 | Guido W. Imbens & Jeffrey M. Wooldridge, *Recent Developments in Econometrics of Program Evaluation* , 47(1) J. Econ. Lit. 5-86 (Mar. 2009) | Objection - Hearsay, Improper Foundation |
| 931 | | | 00/00/2006 | James M. MacDonald, *Agricultural Contracting, Competition, and Antitrust* , 88(5) Am. J. of Agr. Econ. 1244- 50 (2006) | Objection - Hearsay, Improper Foundation |
| 932 | | | 03/00/2016 | James M. MacDonald, et al., Changing Structure, Financial Risks, and Government Policy for the U.S. Dairy Industry, USDA Economic Research Service, Report No. 205 (Mar. 2016) | Objection - Hearsay, Improper Foundation |
| 933 | | | 00/00/2016 | Jeffrey M. Wooldridge, Introductory Econometrics (6th ed.) | Objection - Hearsay, Improper Foundation |
| 934 | | | 00/00/2011 | John H. Johnson & Gregory K. Leonard, Rigorous Analysis of Class Certification Comes of Age, 77(2) *Antitrust L. J.* 569–86 (2011) | Objection - Hearsay, Improper Foundation, Relevance, Legal Opinion |
| 935 | | | 00/00/2009 | Joshua D. Angrist & Jorn-Steffen Pischke, Mostly Harmless Econometrics (2009) | Objection - Hearsay, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 936 | | | 9/27/2017 | Ken Bailey, *Dairy Risk-Management Education: Understanding Your Milk Check* , Pennsylvania State University (Sept. 27, 2017), https://extension.psu.edu/dairy-risk-management-education-understanding- your-milk-check | Objection - Hearsay, Improper Foundation |
| 937 | | | 3/01/2006 | Leah Farr, *Farm Families Learn to Cope with Changing Realities* , Sentinel Newspaper (Mar. 1, 2006), https://cumberlink.com/news/local/farm- families-learn-to-cope-with-changing- realities/article_9380e712-15c3-5a5c-8fec- 23db140c580f.html | Objection - Hearsay, Improper Foundation |
| 938 | | | 00/00/0000 | Letter from Cortland Bulk Milk Producers Coop., Inc. Board of Directors to Member | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 939 | | | 05/00/2007 | Mideast Marketing Area Map May 2007, http://www.fmmaclev.com/plantmap/May%202007%20 Map%20and%20Index.pdf (last visited June 11, 2020) | Objection - hearsay, improper foundation, relevance |
| 940 | | | 05/00/2017 | Mideast Marketing Area Map May 2017, http://www.fmmaclev.com/plantmap/May%202017%20 Map%20and%20Index.pdf  (last visited June 11, 2020) | Objection - hearsay, improper foundation, relevance |
| 941 | | | 11/22/2006 | Milk in the Northeast and Other Marketing Areas; Tentative Final Decision on Propose Amendments and Opportunity to File Written Exceptions to Tentative Marketing Agreements and Orders, 71 Fed. Reg. 67,469-72 67,479, 67,483 (proposed Nov. 22, 2006) (to be codified at 7 C.F.R. pts. 100-01, 2005-07, 1030, 1032-33, 1124, 1126 & 1131) | Objection - Hearsay, Improper Foundation |
| 942 | | | Undated | Non-Pool Handler Location Map Index-12_10.xlsx, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 943 | | | Undated | Non-Pool Handler Location Map Index-12_11.XLSX, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 944 | | | Undated | Non-Pool Handler Location Map Index-12_12.XLSX, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 945 | | | Undated | Non-Pool Handler Location Map Index-12_13.XLSX, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 946 | | | Undated | Non-Pool Handler Location Map Index-12_14.XLSX, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 947 | | | Undated | Non-Pool Handler Location Map Index-12_15.xlsx, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 948 | | | Undated | Non-Pool Handler Location Map Index-12_16.XLSX, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 949 | | | 1/18/2019 | Number of Observations in Professor Elhauge's Main OLS Regression Specification Sample by Cooperative Order 1 and Order 32, Professor Elhauge's First Supplemental Report, *Sitts v. DFA,*  No. 2:16-cv-00287-cr (D. Vt.) | Objection - Completeness, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 950 | | | 11/30/2018 | Panel dataset on processing plants in the Northeast, 2005- 2017, "processor_panel.dta" from the supporting materials of the Expert Report of Edward A. Snyder, , Sitts v. DFA, No. 2:16-cv-00287-cr (D. Vt. Nov. 30, 2018) | Objection - Hearsay, Improper Foundation |
| 951 | | | 00/00/2003 | Peter Kennedy, A Guide to Econometrics (5th ed. 2003) | Objection - Hearsay, Improper Foundation |
| 952 | | | 11/29/2017 | Plaintiffs' Consolidated Answers to Defendants' First Set of Interrogatories, *Sitts v. DFA* , No. 2:16-cv-00287-cr (D. Vt.) | |
| 953 | | | 10/15/2018 | Plaintiffs' Consolidated Responses to Defendants' Requests for Admission, *Sitts v. DFA* , No. 2:16-cv-00287-cr (D. Vt.) | |
| 954 | | | 12/28/2018 | Plaintiffs Supplemental Responses to Defendants' Requests for Admission, *Sitts v. DFA* , No. 2:16-cv-00287-cr (D. Vt.) | |
| 955 | | | Undated | Pool Handler Location Map Index-12_10.XLS, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 956 | | | Undated | Pool Handler Location Map Index-12_11.XLS, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 957 | | | Undated | Pool Handler Location Map Index-12_12.XLS, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 958 | | | Undated | Pool Handler Location Map Index-12_13.XLS, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 959 | | | Undated | Pool Handler Location Map Index-12_14.XLS, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 960 | | | Undated | Pool Handler Location Map Index-12_15.XLS, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 961 | | | Undated | Pool Handler Location Map Index-12_16.XLS, Federal Milk Marketing Order 1 | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 962 | | | 5/07/2018 | Proposal - Cortland Bulk - DFA - Milk Marketing | Objection - Hearsay, Improper Foundation, Plaintiffs have not seen this exhibit |
| 963 | | | 00/00/2013 | Robert S. Pindyck & Daniel L. Rubinfeld, Microeconomics 255-56, 259-61 384, 387 (8th ed. 2013) | Objection - Hearsay, Improper Foundation |
| 964 | | | 00/00/2015 | S. Charles Maurice & Christopher Thomas, Managerial Economics (12th ed. 2016) | Objection - Hearsay, Improper Foundation |
| 965 | | | 1/16/2018 | Second [Third] Supplement to Plaintiff's Consolidated Answers to Defendants' First Set of Interrogatories with verifications, *Sitts v. DFA* , No. 2:16-cv-00287-cr (D. Vt.) | |
| 966 | | | 12/22/2017 | Second Supplement to Plaintiff's Consolidated Answers to Defendants' First Set of Interrogatories, *Sitts v. DFA* , No. 2:16-cv-00287-cr (D. Vt.) | |
| 967 | | | 2/21/2018 | Second [Fourth] Supplement to Plaintiff's Consolidated Answers to Defendants' First Set of Interrogatories, *Sitts v. DFA* , No. 2:16-cv-00287-cr (D. Vt.) | |
| 968 | | | 4/03/2018 | Second [Fifth] Supplement to Plaintiffs' Consolidated Answers to Defendants' First Set of Interrogatories, *Sitts v. DFA, No. 2:16-cv-00287-cr*  (D. Vt.) | |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 969 | | | 12/06/2017 | Supplement to Plaintiffs' Consolidated Answers to Defendants' First Set of Interrogatories, *Sitts v. DFA* , No. 2:16-cv-00287-cr (D. Vt.) | |
| 970 | | | 04/00/2002 | T. J. Dalton, et al., *Fluid Milk Processing Costs: Current State and Comparisons* , 85(4) J. of Dairy Sci. 984-991 (Apr. 2002) | Objection - Hearsay, Improper Foundation |
| 971 | | | 10/00/1991 | Timothy F. Bresnahan & Peter C. Reiss, *Entry and Competition in Concentrated Markets* , 99(5) J. of Pol. Econ. 977-1009 (Oct. 1991) | Objection - Hearsay, Improper Foundation |
| 972 | | | 6/16/2020 | U.S. Census Bureau, County_FIPS.txt, https://www2.census.gov/geo/docs/reference/codes/files /national_county.txt (last visited June 16, 2020) | Objection - Hearsay, Improper Foundation |
| 973 | | | 6/12/2011 | U.S. Dep't of Agriculture, Agricultural Marketing Service, Dairy Programs, *Northeast Marketing Area- Federal Milk Marketing Order 1* , http://www.fmmone.com (last visited June 12, 2011) | Objection - Hearsay, Improper Foundation |
| 974 | | | 09/00/2005 | U.S. Dep't of Agriculture, Cooperatives in the Dairy Industry, Cooperative Information Report 1 Section 16 (Sept. 2005) | Objection - Hearsay, Improper Foundation |
| 975 | | | 5/27/2020 | U.S. Dep't Agriculture, *List of Cooperative Milk Marketing Associations Holding Determinations of Qualification Under the Agricultural Marketing Agreement Act of 1937 (as amended as of May 27, 2020)* , https://www.ams.usda.gov/sites/default/files/media/Qual ifiedCooperativeMilkMarketingAssociations.pdf | Objection - Hearsay, Improper Foundation |
| 976 | | | 6/16/2020 | U.S. Dep't of Agriculture, Northeast Milk Marketing Area, Federal Milk Marketing Order 1, Northeast States Class I Differentials, by County, http://www.fmmone.com/Maps/NEZoneDiffMap.pdf (last visited June 16, 2020) | Objection - Hearsay, Improper Foundation |
| 977 | | | 1/01/2011 | U.S. Dep't of Agriculture, Northeast Marketing Area Federal Order 1, 7 U.S.C. 601-74, 7253 (Jan. 1, 2011) | Objection - Hearsay, Improper Foundation |
| 978 | | | 6/16/2020 | U.S. Dep't of Agriculture, State_County_City.xlsx, Dairy Public Database (zip), https://www.ams.usda.gov/resources /marketing-order-statistics (last visited June 16, 2020) | Objection - Hearsay, Improper Foundation |
| 979 | | | 6/16/2020 | U.S. Dep't of Housing & Urban Dev., *USPS Zip Code Crosswalk, ZIP_COUNTY_032017.xlsx* , https://www.huduser.gov/portal/datasets/usps_crosswal k.html (last visited June 16, 2020) | Objection - Hearsay, Improper Foundation |
| 980 | | | 6/16/2020 | uszipsv1.4.csv, SimpleMaps, US Zip Codes Database https://simplemaps.com/data/us-zips (last visited June 16, 2020) | Objection - Hearsay, Improper Foundation |
| 981 | | | 00/00/2005 | W. Kip Viscusi et al., Economics of Regulation and Antitrust (4th ed. 2005) | Objection - Hearsay, Improper Foundation |

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

| Exhibit No. | Beg Bates | End Bates | Date | Title/Description | Objection |
|---|---|---|---|---|---|
| 982 | | | 6/16/2020 | *Welcome to Lamport Hemp and CBD Farm* , Lamport Hemp Farm, https://lamporthempfarm.com/ (last visited June 16, 2020) | Objection - Hearsay, Improper Foundation |
| 983 | | | Undated | 1006 Summaries | Objection - hearsay, improper foundation, Plaintiffs have not seen this exhibit |
| 984 | | | Undated | Additional expert exhibits, as needed, pursuant to the Court's resolution of DFA's Motion to Strike Untimely Expert Opinion (D. Vt. Jan. 17, 2020), ECF No. 149, and DFA's Motion to Exclude Various Opinions of Plaintiffs' Merits Expert Einer R. Elhauge (D. Vt. Jan. 10, 2020), ECF No. 146. | Plaintiffs reserve the right to object to these additional exhibits |
| 985 | | | Undated | Demonstratives | Plaintiffs reserve the right to object to these additional exhibits |
| 986 | | | Undated | Physical Exhibits | Plaintiffs reserve the right to object to these additional exhibits |